**Jorge Luis QUIROZ, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 13–74382.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2015.*

Filed Dec. 15, 2015.

Xavier Gonzales, Xavier Gonzales, Attorney at Law, PC, Las Vegas, NV, for Petitioner.

Michael Christopher Heyse, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, RAWLINSON, and IKUTA, Circuit Judges.

MEMORANDUM **

Jorge Luis Quiroz, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision finding him removable and denying his applications for asylum, withholding of removal and protection under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law, *Coronado v. Holder*, 759 F.3d 977, 982 (9th Cir.2014), and review for substantial evidence the agency's factual findings, *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir.2008). We deny in part and dismiss in part the petition for review.

Quiroz's conviction under Nevada Revised Statutes § 201.230 is categorically "sexual abuse of a minor" under 8 U.S.C § 1101(a)(43)(F) and is therefore an aggravated felony. *See Cedano–Viera v. Ashcroft*, 324 F.3d 1062, 1065–66 (9th Cir. 2003). Contrary to Quiroz's contention, his conviction constitutes a conviction for immigration purposes. *See United States v. Guerrero–Velasquez*, 434 F.3d 1193, 1197 (9th Cir.2006).

Substantial evidence supports the BIA's denial of protection under the CAT, where Quiroz failed to show it is more likely than not he will be tortured by or with the consent, acquiescence or willful blindness of the government if removed to Mexico. *See Silaya*, 524 F.3d at 1073.

We lack jurisdiction to consider Quiroz's contention that the BIA erred in denying CAT based in part on Quiroz's failure to identify a particular government official whom he feared, where he failed to exhaust the claim before the BIA. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir. 2010).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.